25

MICHAEL JAY BERGER (State Bar # 100291)
SOFYA DAVTYAN (State Bar # 259544)
LAW OFFICES OF MICHAEL JAY BERGER
9454 Wilshire Boulevard, 6th Floor
Beverly Hills, California 90212
T: 1.310.271.6223 | F: 1.310.271.9805
E: Michael.Berger@bankruptcypower.com
E: Sofya Davtyan@bankruptcypower.com

*Proposed* Attorneys for Debtor
Pinnacle Foods of California LLC

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF CALIFORNIA

# FRESNO DIVISION

| | |
|---|---|
| In re | CASE NO.: 1:24-bk-11015 |
| | DC No.: MJB-1 |
| Pinnacle Foods of California LLC, | Chapter 11 (Subchapter V) |
| Debtor and Debtor-in-Possession. | Date: April 24, 2024<br>Time: 11:30 a.m.<br>Place: 2500 Tulare Street, Suite 2501<br>Fresno, CA 93721 |
| | Judge: Hon. René Lastreto II |

## EXHIBITS TO MOTION FOR ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES

| Exh. | Description | Pages |
|---|---|---|
| 1 | Debtor's Payroll Journal Report, April 1, 2024—April 14, 2024[1] | 19 |
| 2 | Proposed Order | 2 |

///

///

---

[1] This Payroll Journal Report is for the payroll period immediately prior to the payroll period of April 15, 2024—April 28, 2024, that is the subject of the Motion. At the time of filing, the payroll report for the period that is the subject of the present Motion is not yet available. This Payroll Journal Report is provided as an example estimating the payroll expenses of the subject period.

1

EXHIBITS TO MOTION FOR ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES

25

Dated:  April 23, 2024      LAW OFFICES OF MICHAEL JAY BERGER

By: _____

Michael Jay Berger
Sofya Davtyan
*Proposed* Attorneys for Debtor
Pinnacle Foods of California LLC

2

EXHIBITS TO MOTION FOR ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES

# EXHIBIT 1

# PAYROLL JOURNAL

0942 1609-4350  Pinnacle Foods Of California LLC

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler, Michell... 1 | Salary | M/81.0000 | | 5,396.62 | | Social Security 323.99 / Medicare 75.49 / Fed Income Tax 820.99 / AZ Income Tax 80.44 | PX401 EEPRE / TO-PIA MED EE PR | 1,184.62 / 178.20 | Direct Deposit # 10034 / Check Amt 0.00 / Chkg 013 2,722.08 | |
| | EMPLOYEE TOTAL | | 80.0000 | 5,396.62 | | 1,299.72 | | | Net Pay 2,722.08 | |
| Damani, Imran 2 *(signature)* | Salary | | 80.0000 | 5,384.62 / 9,807.69 | | Social Security 569.93 / Medicare 131.93 / CA Disability 100.08 | TO-PIA MED EE PR | 1,362.82 / 709.35 | Net Pay / Direct Deposit # 10035 / Check Amt 0.00 / Chkg 593 8,302.24 | |
| | EMPLOYEE TOTAL | | | 9,807.69 | | 796.10 | | | Net Pay 8,302.24 | |
| Flores, Tara P 5 | Hourly / Overtime / Holiday | 28.0000 / 42.0000 / 28.0000 | 72.5800 / 0.8200 / 8.0000 | 1,945.14 / 32.96 / 216.40 | | Social Security 136.94 / Medicare 31.09 / Fed Income Tax 148.29 / CA Income Tax 12.06 / CA Disability 24.12 | | 706.35 | Net Pay / Direct Deposit # 10036 / Check Amt 0.00 / Chkg 201 1,839.30 | |
| | EMPLOYEE TOTAL | | 81.4000 | 2,192.50 | | 353.20 | | | Net Pay 1,839.30 | |

## COMPANY TOTALS

| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| 3 Person(s) / 3 Transaction(s) | Hourly / Salary / Overtime / Holiday | 72.5800 / 80.0000 / 0.8200 / 8.0000 | | 1,945.14 / 15,192.31 / 32.96 / 216.40 | | Social Security 1,029.84 / Medicare 238.21 / Fed Income Tax 970.28 / AZ Income Tax 80.44 / CA Income Tax 12.06 / CA Disability 124.20 | PX401 EEPRE / TO-PIA MED EE EE | 1,184.62 / 887.55  Check Amt / Dir Dep |
| | COMPANY TOTAL | | 161.4000 | 17,386.81 | | 2,449.02 | | 2,072.17  Net Pay 12,863.62 |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 1,029.84 / Medicare 238.21 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 1,268.05 | | Check Amt 0.00 / Dir Dep 12,863.62 |
| | | | | | | TOTAL TAX LIABILITY 3,711.07 | | Net Pay 12,863.62 |

(IC) = Independent Contractor

0942 1609-4350  Pinnacle Foods Of California LLC
Run Date 04/17/24 10:57 AM

Period Start - End Date  04/01/24 - 04/14/24
Check Date  04/19/24

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

0942 1212-3491  California QSR Management Inc

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 OFFICE | | | | | | | | |
| Chimal, Elyssa C 22736 | Salary | | | 3,200.00 | | Social Security 198.40; Medicare 46.40; Fed Income Tax 273.29; CA Income Tax 139.97; CA Disability 34.26 | PIA MED EE PRE 85.74; PX401 EEPRE 96.00 | Direct Deposit # 17475; Check Amt 0.00; Chkg 530 2,332.51 |
| | EMPLOYEE TOTAL | 247500 / 37,1250 | | 3,200.00 | | 181.74 | | Net Pay 2,332.51 |
| Martinez, Cindy 22769 | Hourly / Overtime | 810000 / 263000 | 810000 / 26300 | 1,980.00 / 97.64 | | Social Security 122.81; Medicare 30.13; Fed Income Tax 173.01; CA Income Tax 53.07; CA Disability 22.85 | | Direct Deposit # 17476; Check Amt 0.00; Chkg 379 1,001.86; Chkg 155 667.91 |
| | EMPLOYEE TOTAL | | 825300 / 416200 | 2,077.64 | | 686.75 | | Net Pay 1,669.77 |
| Pushkarow, Michae... 23618 | Hourly | 280000 | 416200 | 1,165.36 | | Social Security 72.25; Medicare 16.90; CA Disability 12.82 | | Direct Deposit # 17477; Check Amt 0.00; Chkg 460 1,063.39 |
| | EMPLOYEE TOTAL | | 416200 | 1,165.36 | | 407.97 | | Net Pay 1,063.39 |
| Rojas-Ramirez, Fa... 11175 | Salary | | | 3,857.69 | | Social Security 233.39; Medicare 54.59; Fed Income Tax 289.88; CA Income Tax 191.33; CA Disability 41.41 | PIA MED EE PRE | Direct Deposit # 17478; Check Amt 0.00; Chkg 573 500.00; Chkg 068 2,713.24 |
| | EMPLOYEE TOTAL | | | 3,857.69 | | 561.21 | 93.24 | Net Pay 3,213.24 |
| **** CREW CREW #121 35 / 200 STORE | | | | | | | | |
| SAN DIEGO POPEYES #121 35 / 200 STORE | | | | | | | | |
| Gerardo, Humberto 23522 | Hourly | 200000 | 334100 | 668.20 | | Social Security 41.43; Medicare 9.68; Fed Income Tax 42.03; CA Disability 7.35 | | Direct Deposit # 17479; Check Amt 0.00; Chkg 319 567.71 |
| | EMPLOYEE TOTAL | 200000 | 334100 | 668.20 | | 100.49 | | Net Pay 567.71 |
| Gonzalez, Max M 23613 | Break Penalty / Hourly | 200000 / 200000 | 10000 / 356400 | 20.00 / 712.80 | | Social Security 45.43; Medicare 10.62; CA Disability 8.06 | | Direct Deposit # 17480; Check Amt 0.00; Chkg 183 668.69 |
| | EMPLOYEE TOTAL | | 366400 / 655300 | 732.80 | | 64.11 | | Net Pay 668.69 |
| Laguna, Carlos F 23602 | Hourly | 200000 | 655300 | 1,318.60 | | Social Security 81.75; Medicare 19.12; Fed Income Tax 17.55; CA Disability 14.50 | | Direct Deposit # 17481; Check Amt 0.00; Chkg 025 1,185.67 |
| | EMPLOYEE TOTAL | 200000 | 653900 | 1,318.60 | | 132.93 | | Net Pay 1,185.67 |
| Ledezma, Rodolfo 23582 | Hourly | 200000 | 496700 | 958.40 | | Social Security 60.59; Medicare 16.41; Fed Income Tax 37.22; CA Income Tax 11.60; CA Disability 10.93 | PX401 EEPRE | Direct Deposit # 17482; Check Amt 0.00; Chkg 473 798.04 |
| | EMPLOYEE TOTAL | 200000 | 435500 | 995.40 | | 135.76 | 59.60 | Net Pay 798.04 |
| Medina, Alejandro 23610 | Hourly | 200000 | | 87.00 | | Social Security 5.39; Medicare 1.26 | | Direct Deposit # 17483; Check Amt 0.00 |

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43 AM

Period Start - End Date   04/01/24 - 04/14/24
Check Date                04/19/24

# PAYROLL JOURNAL

0942 1212-3491  California QSR Management Inc

**** CREW CREW / 201 SAN DIEGO POPEYES #12135 / 200 STORE (cont.)

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Medina, Alejandro (cont.) 23610 | | | | 87.00 | | CA Income Tax 10.00 / CA Disability 0.98 | | Chkg 950 69.39 / Net Pay 69.39 |
| Perez, Erick A 23614 | Hourly | 21.0000 | 4.3500 / EMPLOYEE TOTAL 43.7500 | 875.00 | | Social Security 54.25 / Medicare 12.69 / CA Disability 9.63 | | Direct Deposit # 17484 / Check Amt 0.00 / Chkg 823 798.43 / Net Pay 798.43 |
| Ramos, Tony 23615 | Hourly | 21.0000 | 43.7500 / EMPLOYEE TOTAL 48.2200 | 875.00 / 964.40 | | Social Security 61.93 / Medicare 14.27 / Fed Income Tax 42.29 / CA Disability 10.83 | | Direct Deposit # 17485 / Check Amt 0.00 / Chkg 486 855.98 / Net Pay 855.98 |
| Robles Nunez, Ale... 23564 | Hourly | 21.0000 | 49.2200 / EMPLOYEE TOTAL 35.3200 | 984.40 / 706.40 | | Social Security 128.42 / Medicare 10.24 / Fed Income Tax 14.49 / CA Income Tax 6.60 / CA Disability 7.77 | | Direct Deposit # 17486 / Check Amt 0.00 / Chkg 802 623.50 / Net Pay 623.50 |
| Salazar, Fernando J 23596 | Hourly / Overtime | 20.0000 / 30.0000 | 35.3200 / 45.6700 / 0.2700 | 706.40 / 913.40 / 8.10 | | Social Security 82.90 / Medicare 57.14 / Fed Income Tax 13.38 / CA Income Tax 36.00 / CA Disability 11.33 / 10.14 | | Direct Deposit # 17487 / Check Amt 0.00 / Chkg 041 793.53 / Net Pay 793.53 |
| Saldarriaga, Azha... 23562 | Hourly | 20.0000 | 45.9400 / EMPLOYEE TOTAL 42.9100 | 921.50 / 858.20 | | Social Security 127.97 / Medicare 55.21 / Medicare 12.44 / CA Disability 9.44 | | Direct Deposit # 17488 / Check Amt 0.00 / Chkg 424 783.11 / Net Pay 783.11 |
| Shepherd, Carlos E 23523 | Hourly | 20.0000 | 42.9100 / EMPLOYEE TOTAL 47.3200 | 858.20 / 946.40 | | Social Security 75.09 / Medicare 58.68 / Fed Income Tax 13.72 / CA Income Tax 36.84 / CA Disability 11.88 / 10.41 | | Direct Deposit # 17489 / Check Amt 0.00 / Chkg 610 813.22 / Net Pay 813.22 |
| Valverde, Leslie 23479 | Hourly | 20.0000 | 47.3200 / EMPLOYEE TOTAL 16.1000 | 946.40 / 322.00 | | Social Security 133.18 / Medicare 195.96 / CA Disability 4.67 / 3.54 | | Direct Deposit # 17490 / Check Amt 0.00 / Chkg 299 293.83 / Net Pay 293.83 |
| EMPLOYEE TOTAL | | | 16.1000 | 322.00 | | 28.17 | | |

**** GM GENERAL MANAGER / 201 SAN DIEGO POPEYES #12135 / 200 STORE

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Estrada, Marychelo 23543 | Break Penalty / Hourly / Overtime / Overtime | 29.0000 / 29.0000 / 43.5000 / 43.5000 | 1.0000 / 80.0000 / 16.5300 / 9.1900 | 29.00 / 2,320.00 / 719.06 / 399.77 | | Social Security 292.46 / Medicare 54.31 / Fed Income Tax 321.02 / CA Income Tax 110.30 | PX401 EEPRE 25.00 | Direct Deposit # 17491 / Check Amt 0.00 / Chkg 392 2,964.69 / Net Pay |

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43 AM

Period Start - End Date  04/01/24 - 04/14/24
Check Date  04/19/24

Payroll Journal
Page 2 of 18
PYRJRN

0942 1212-3491　California QSR Management Inc

# PAYROLL JOURNAL

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **** GM GENERAL MANAGER / 201 SAN DIEGO POPEYES #1213S / 200 STORE (cont.) | | | | | | | | |
| Estrada, Marychelo (cont.) 23543 | Doubletime | 55.0000 | 4.8600 | 281.98 | | CA Disability 41.25 | | Net Pay 2,984.69 |
| | EMPLOYEE TOTAL | | 1115.8800 184700 | 3,749.871 | | 76.02 | 25.00 | GN / Check # 20240408 / Check Amt 381.98 |
| **** SM SHIFT MANAGER / 201 SAN DIEGO POPEYES #1213S / 200 STORE | | | | | | | | |
| Nunez, Jeremiah L 23583 | Hourly | 21.5000 | 19.4700 | 418.61 | | Social Security 25.96 / Medicare 6.07 / CA Disability 4.60 | | Net Pay |
| | EMPLOYEE TOTAL | | 19.4700 | 418.61 | | 36.63 | | Direct Deposit # 17492 / Check Amt 0.00 / Chkg 998　381.98 |
| Reyes, Allison 23440 | Break Penalty | 21.5000 | 1.0000 | 21.50 | | Social Security 90.73 / Medicare 21.22 / Fed Income Tax 98.01 / CA Disability 16.10 | | Net Pay |
| | Hourly | 21.5000 | 28.1400 | 605.01 | | | | Direct Deposit # 17492 |
| | Hourly | 37.5000 | | 790.01 | | | | Check Amt 0.00 |
| | Overtime | 32.2500 | 0.7300 | 23.54 | | | | Chkg 998　1,236.15 |
| | Overtime | 32.2500 | 0.5100 | 16.45 | | | | |
| | EMPLOYEE TOTAL | | 67.4500 | 1,463.51 | | 227.36 | | 1,236.15 |
| Salinas Jr, Benja... 23415 | Hourly | 21.5000 | 69.3000 | 1,489.95 | | Social Security 109.82 / Medicare 25.68 / Fed Income Tax 136.22 / CA Income Tax 45.03 / CA Disability 19.48 | | Net Pay |
| | Overtime | 32.2500 | | 23.00 | | | | Direct Deposit # 17493 |
| | Overtime | 32.2500 | 1.1600 | 37.41 | | | | Check Amt 0.00 |
| | Doubletime | 43.0000 | 2.6700 | 116.81 | | | | Savg 507　1,434.83 |
| | EMPLOYEE TOTAL | | 77.1300 | 1,771.17 | | 336.24 | | 1,434.83 |
| **** CREW / 202 BLACKSTONE POPEYES #1256 / 200 STORE | | | | | | | | |
| Castillo, Joseph I 22834 | Hourly | 20.0000 | 23.2700 | 465.40 | | Social Security 28.86 / Medicare 6.75 / CA Disability 5.12 | | Net Pay 1,434.93 |
| | EMPLOYEE TOTAL | | 23.2700 | 465.40 | | 40.73 | | Direct Deposit # 17494 / Check Amt 0.00 / Chkg 821　424.57 |
| Chavez, Kevin 23031 | Hourly | 20.0000 | 39.8000 | 796.00 | | Social Security 49.35 / Medicare 11.54 / Fed Income Tax 23.45 / CA Income Tax 8.57 / CA Disability 8.76 | | Net Pay 424.57 |
| | EMPLOYEE TOTAL | | 39.8000 | 796.00 | | 101.67 | | Direct Deposit # 17495 / Check Amt 0.00 / Chkg 838　694.33 |
| Espinoza, Andres 1335 | Hourly | 20.0000 | 16.6800 | 333.60 | | Social Security 20.68 / Medicare 4.83 / Fed Income Tax 10.28 / CA Disability 3.67 | | Net Pay 694.33 |
| | EMPLOYEE TOTAL | | 16.6800 | 333.60 | | 39.46 | | Direct Deposit # 17496 / Check Amt 0.00 / Chkg 801　294.14 |
| Flynn, Beatriz R 22806 | Hourly | 20.0000 | 53.2900 | 1,065.80 | | Social Security 66.08 / Medicare 15.46 / CA Income Tax 13.33 / CA Disability 11.72 | PX401 EEPRE 53.29 | Net Pay 294.14 |
| | EMPLOYEE TOTAL | | 53.2900 | 1,065.80 | | 106.59 | 53.29 | Direct Deposit # 17497 / Check Amt 0.00 / Chkg 255　905.92 |
| Huerta, Gabriel A 23462 | Hourly | 20.0000 | 24.5900 | 491.80 | | Social Security 30.49 / Medicare 7.13 / CA Disability 5.41 | | Net Pay 905.92 |
| | EMPLOYEE TOTAL | | 24.5900 | 491.80 | | 43.03 | 53.29 | Direct Deposit # 17498 / Check Amt 0.00 / Chkg 516　448.77 |
| | | | | | | | | Net Pay 448.77 |

Period Start - End Date　04/01/24 - 04/14/24
Check Date　04/19/24

0942 1212-3491   California CSR Management Inc

# PAYROLL JOURNAL

**HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS**

***** CREW CREW / 202 BLACKSTONE POPEYES #1 2256 / 200 STORE (cont.)
Huerta, Gabriel A (cont.)
23462

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB. & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Jackson, Lisa A / 22752 | Hourly / EMPLOYEE TOTAL | 20.0000 | 24.5900 / 44.4700 | 491.80 / 889.40 | | Social Security 55.14 / Medicare 12.90 / Fed Income Tax 4.71 / CA Disability 9.78 | | Net Pay 448.77 — Direct Deposit # 17499 — Check Amt 0.00 — Chkg 889 806.87 |
| Jordan, Jazmine J / 23414 | Hourly / EMPLOYEE TOTAL | 20.0000 | 44.4700 / 272.7000 | 889.40 / 545.40 | | Social Security 33.82 / Medicare 7.90 / CA Disability 6.00 | | Net Pay 806.87 — Direct Deposit # 17500 — Check Amt 0.00 — Chkg 369 497.68 |
| Maxwell, Hannah L / 22873 | Hourly / EMPLOYEE TOTAL | 20.0000 | 27.2700 / 466.8100 | 545.40 / 936.20 | | Social Security 58.04 / Medicare 13.57 / Fed Income Tax 37.47 / CA Income Tax 11.66 / CA Disability 10.30 | | Net Pay 497.68 — Direct Deposit # 17501 — Check Amt 0.00 — Chkg 410 805.17 |
| McNeil, Nathan / 23158 | Hourly / EMPLOYEE TOTAL | 20.0000 | 46.8100 / 4.7200 | 936.20 / 94.40 | | Social Security 59.6 / Medicare 15.17 / CA Disability 19.4 | | Net Pay 905.17 — Direct Deposit # 17502 — Check Amt 0.00 — Chkg 530 0.00 — Chkg 488 86.13 |
| Ochoa, Jose M / 23330 | Hourly / EMPLOYEE TOTAL | 20.0000 | 4.7200 / 70.6200 | 94.40 / 1,412.40 | | Social Security 87.56 / Medicare 20.48 / Fed Income Tax 93.18 / CA Income Tax 27.78 / CA Disability 15.54 | | Net Pay 86.13 — Direct Deposit # 17503 — Check Amt 0.00 — Chkg 717 1,167.86 |
| Peoples, Maurisha / 23203 | Hourly / EMPLOYEE TOTAL | 20.0000 | 70.6200 / 33.1800 | 1,412.40 / 663.60 | | Social Security 41.14 / Medicare 9.62 / Fed Income Tax 10.21 / CA Disability 7.30 | | Net Pay 1,167.86 — Direct Deposit # 17504 — Check Amt 0.00 — Chkg 529 595.33 |
| Price, Donta K / 23450 | Hourly / EMPLOYEE TOTAL | 20.0000 | 33.1800 / 510.7000 | 663.60 / 1,021.40 | | Social Security 63.33 / Medicare 14.81 / Fed Income Tax 46.26 / CA Income Tax 7.44 / CA Disability 11.24 | | Net Pay 595.33 — Direct Deposit # 17505 — Check Amt 0.00 — Chkg 560 0.00 — Savg 560 878.32 |
| Rincon, Monet M / 23163 | Hourly / EMPLOYEE TOTAL | 20.0000 | 510.7000 / 52.3500 | 1,021.40 / 1,047.00 | | Social Security 64.92 / Medicare 15.18 / Fed Income Tax 40.33 / CA Income Tax 14.06 / CA Disability 11.52 | | Net Pay 878.32 — Direct Deposit # 17506 — Check Amt 0.00 — Chkg 284 891.96 |

Period Start - End Date   04/01/24 - 04/14/24
Check Date   04/19/24

0942 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

****** CREW CREW / 202 BLACKSTONE POPEYES #1256 / 200 STORE (cont.)**
**Rincon, Monet M (cont.) 23163**

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Rincon, Monet M (cont.) 23163 | Hourly | 20.0000 | 52.3500 | 1,047.00 | | Net Pay 891.96 |
| | EMPLOYEE TOTAL | | | 1,047.00 | | |
| Sellers, Sandra R 23538 | Hourly | 20.0000 | 39.2300 | 784.60 | Social Security 48.65; Medicare 11.38; CA Disability 8.63 | Net Pay 715.95; Direct Deposit # 17507; Check Amt 0.00; Chkg 333 715.95 |
| | EMPLOYEE TOTAL | | 39.2300 | 784.60 | | |
| Vasquez, Marcus E 23428 | Hourly | 20.0000 | 67.0600 | 1,341.20 | Social Security 83.15; Medicare 19.44; CA Disability 14.75 | Net Pay 1,223.86; Direct Deposit # 17508; Check Amt 0.00; Chkg 995 1,223.86 |
| | EMPLOYEE TOTAL | | 67.0600 | 1,341.20 | | |
| Villa, Rhyzun 23494 | Hourly | 20.0000 | 43.0600 | 861.20 | Social Security 53.40; Medicare 12.49; Fed Income Tax 29.97; CA Income Tax 10.00; CA Disability 9.47 | Net Pay 745.87; Direct Deposit # 17509; Check Amt 0.00; Chkg 584 745.87 |
| | EMPLOYEE TOTAL | | 43.0600 | 861.20 | | |
| | EMPLOYEE TOTAL | | 430.6000 | 8,861.20 | 115.33 | |

****** SM SHIFT MANAGER / 202 BLACKSTONE POPEYES #1225 / 200 STORE**

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Cecena, Jazzmen V 23359 | Hourly | 21.5000 | 72.8400 | 1,566.06 | Social Security 97.34; Medicare 22.77; Fed Income Tax 35.16; CA Disability 17.27 | Net Pay 1,397.39; Direct Deposit # 17510; Check Amt 0.00; Chkg 887 1,397.39 |
| | Overtime | 32.2500 | 0.1200 | 3.87 | | |
| | EMPLOYEE TOTAL | | 72.9600 | 1,569.93 | | |
| Wilson, Kimesha U 23483 | Hourly | 21.5000 | 62.4700 | 1,343.11 | Social Security 83.27; Medicare 19.48; Fed Income Tax 104.27; CA Disability 14.77 | Net Pay 1,121.32; Direct Deposit # 17511; Check Amt 0.00; Chkg 031 1,121.32 |
| | EMPLOYEE TOTAL | | 62.4700 | 1,343.11 | 221.79 | |

****** 203 SHAW POPEYES #10567 / 200 STORE:**

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Lazarus, Max S 23244 | Hourly | 20.0000 | 27.3000 | 546.00 | Social Security 33.85; Medicare 7.92; CA Disability 6.01 | Net Pay 498.22; Direct Deposit # 17512; Check Amt 0.00; Chkg 278 498.22 |
| | EMPLOYEE TOTAL | | 27.3000 | 546.00 | 47.78 | |

****** CREW CREW / 203 SHAW POPEYES #10567 / 200 STORE**

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Amey, Maxwell T 23090 | Hourly | 20.0000 | 52.2100 | 1,044.20 | Social Security 64.74; Medicare 15.14; Fed Income Tax 49.00; CA Income Tax 14.03; CA Disability 11.49 | Net Pay 889.80; Direct Deposit # 17513; Check Amt 0.00; Chkg 562 889.80 |
| | EMPLOYEE TOTAL | | 52.2100 | 1,044.20 | | |
| Cabrera, Jeremiah 23201 | Hourly | 20.0000 | 21.8900 | 437.80 | Social Security 27.15; Medicare 6.35; CA Disability 4.82 | Net Pay 399.48; Direct Deposit # 17514; Check Amt 0.00; Chkg 507 399.48 |
| | EMPLOYEE TOTAL | | 21.8900 | 437.80 | | |

Period Start - End Date 04/01/24 - 04/14/24
Check Date 04/19/24

0942 1212-3491   California QSR Management Inc

# PAYROLL JOURNAL

**HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS**

Period Start - End Date: 04/01/24 - 04/14/24  
Check Date: 04/19/24

**\*\*\*\* CREW CREW / 203 SHAW POPEYES #10567 / 220 STORE (cont.)**

**Cabrera, Jeremiah (cont.) 23201**

| Employee Name / ID | Description | Rate | Hours | Earnings | Reimb & Other Payments | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|---|---|
| Gomez, Alejandro J 23403 | Hourly | | 21.8900 | 437.80 | | Social Security 38.52 | | Net Pay 393.48 |
| | EMPLOYEE TOTAL | 20.0000 | 20.300 | 406.00 | | Medicare 0.59<br>CA Disability 6.45 | | Direct Deposit # 17515<br>Check Amt 0.00<br>Chkg 297 3.04 |
| Lao, Amy P 20940 | Hourly | | 21.0300 | 40.60 | | Social Security 46.74 | | Net Pay 660.97 |
| | EMPLOYEE TOTAL | 20.0000 | 37.6900 | 753.80 | | Medicare 10.93<br>Fed Income Tax 19.23<br>CA Income Tax 7.64<br>CA Disability 8.29 | | Direct Deposit # 17516<br>Check Amt 0.00<br>Chkg 942 660.97 |
| Layson, Richard S 23268 | Hourly | | 37.6900 | 753.80 | | Social Security 92.83 | | Net Pay 660.97 |
| | EMPLOYEE TOTAL | 20.0000 | 16.3500 | 327.00 | | Medicare 20.29<br>CA Disability 4.75<br>3.60 | | Direct Deposit # 17517<br>Check Amt 0.00<br>Chkg 404 298.37 |
| Mendez, Lanae M 23313 | Hourly<br>Hourly | | 16.3500<br>59.2300<br>11.2500 | 327.00<br>1,184.60<br>225.00 | | Social Security 87.39 | | Net Pay 298.37 |
| | EMPLOYEE TOTAL | 20.0000<br>20.0000 | | | | Medicare 20.44<br>Fed Income Tax 56.73<br>CA Income Tax 13.12<br>CA Disability 15.91 | | Direct Deposit # 17518<br>Check Amt 0.00<br>Chkg 826 1,216.41 |
| Mendoza, Grace 23120 | Hourly | | 70.4800<br>26.8800 | 1,409.60<br>537.60 | | Social Security 33.33 | | Net Pay 1,216.41 |
| | EMPLOYEE TOTAL | 20.0000 | | | | Medicare 7.80<br>CA Disability 5.91 | | Direct Deposit # 17519<br>Check Amt 0.00<br>Chkg 919 490.56 |
| Moore, Terri A 23387 | Hourly | | 26.8800<br>45.1000 | 537.60<br>902.00 | | Social Security 55.32<br>Medicare 13.06<br>Fed Income Tax 26.83<br>CA Disability 9.92 | 72.16 PX401 EEPRE | Net Pay 490.56 |
| | EMPLOYEE TOTAL | 20.0000 | | | | | | Direct Deposit # 17520<br>Check Amt 0.00<br>Chkg 975<br>Savg 319 724.09 |
| Munoz, Chase A 23379 | Hourly | | 45.1000<br>40.0400 | 902.00<br>800.80 | | Social Security 106.75<br>Medicare 49.66<br>Fed Income Tax 11.61<br>CA Income Tax 57.94<br>CA Disability 2.58<br>6.81 | 72.16 | Net Pay 724.09 |
| | EMPLOYEE TOTAL | 20.0000 | | | | | | Direct Deposit # 17521<br>Check Amt 0.00<br>Savg 049 670.21 |
| Rollins, James E 23592 | Hourly | | 40.0400<br>58.3300 | 800.80<br>1,186.60 | | Social Security 130.59 | | Net Pay 670.21 |
| | EMPLOYEE TOTAL | 20.0000 | | | | Medicare 72.57<br>CA Disability 17.21<br>13.05 | | Direct Deposit # 17522<br>Check Amt 0.00<br>Chkg 787 1,082.77 |
| Street, Jikee 23281 | Hourly | | 59.3300<br>31.3600 | 1,186.60<br>607.20 | | Social Security 103.88 | | Net Pay 1,082.77 |
| | EMPLOYEE TOTAL | 20.0000 | | | | Medicare 37.94<br>Fed Income Tax 8.60<br>4.57 | | Direct Deposit # 17523<br>Check Amt 0.00<br>Chkg 566 549.51 |

0842 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |

**** CREW CREW / 203 SHAW POPEYES #10567 / 200 STORE (cont.)

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | WITHHOLDINGS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|
| Street, Jikee (cont.) 23281 | | | | | CA Disability 6.66 | Net Pay 549.51 |
| Sullivan, Vance M 23593 | Hourly | 20.0000 | 29.1500 | 583.00 | Social Security 36.14 | Direct Deposit # 17524 |
| | EMPLOYEE TOTAL | | 29.1500 | 583.00 | Medicare 8.46 | Check Amt 0.00 |
| | | | | | CA Disability 6.41 | Chkg 978 531.99 |
| | | | | | | Net Pay 531.99 |
| Sullivan, Victor F 23495 | Hourly | 20.0000 | 56.2500 | 1,125.00 | Social Security 69.75 | Direct Deposit # 17525 |
| | EMPLOYEE TOTAL | | 56.2500 | 1,125.00 | Medicare 16.31 | Check Amt 0.00 |
| | | | | | Fed Income Tax 56.69 | Chkg 811 952.06 |
| | | | | | CA Income Tax 15.91 | Net Pay 952.06 |
| | | | | | CA Disability 12.36 | |

**** GM GENERAL MANAGER / 203 SHAW POPEYES #10567 / 200 STORE

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | WITHHOLDINGS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|
| Acosta, Moses S 23459 | Hourly | 25.5000 | 51.4800 | 1,312.74 | Social Security 172.06 | Direct Deposit # 17526 |
| | Hourly | 25.5000 | 63.9800 | 177.59 | Medicare 40.24 | Check Amt 0.00 |
| | Overtime | 38.2500 | 17.6900 | 653.68 | Fed Income Tax 143.32 | Chkg 269 2,390.25 |
| | Overtime | 38.2500 | 1.8300 | 70.00 | CA Income Tax 36.53 | Net Pay 2,390.25 |
| | PSL-CA | 25.5000 | 8.0000 | 204.00 | | |
| | Vacation | 25.5000 | 14.0000 | 357.00 | | |
| | EMPLOYEE TOTAL | | 59.3800 | 2,775.42 | | |

**** SM SHIFT MANAGER / 203 SHAW POPEYES #10567 / 200 STORE

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | WITHHOLDINGS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|
| Contreras, Ethan T 20919 | Hourly | 21.5000 | 67.8600 | 1,458.78 | Social Security 90.55 | Direct Deposit # 17527 |
| | Overtime | 32.2500 | 0.0500 | 1.61 | Medicare 21.17 | Check Amt 0.00 |
| | EMPLOYEE TOTAL | | 67.9000 | 1,460.39 | Fed Income Tax 98.94 | Chkg 877 1,209.87 |
| | | | | | CA Income Tax 23.80 | Net Pay 1,209.87 |
| | | | | | CA Disability 16.06 | |
| Phillips, Deandre P 23188 | Break Penalty | 21.5000 | 1.0000 | 21.50 | Social Security 91.48 | Direct Deposit # 17528 |
| | Hourly | 21.5000 | 53.1300 | 1,142.30 | Medicare 21.40 | Check Amt 0.00 |
| | PSL-CA | 21.5000 | 14.5000 | 311.75 | CA Disability 16.23 | Chkg 908 1,346.44 |
| | EMPLOYEE TOTAL | | 68.6300 | 1,475.55 | | Net Pay 1,346.44 |
| Sellers, Bernadet... 23194 | Hourly | 21.5000 | 76.8200 | 1,651.63 | Social Security 108.54 | Direct Deposit # 17529 |
| | Overtime | 32.2500 | 2.0700 | 66.76 | Medicare 24.91 | Check Amt 0.00 |
| | EMPLOYEE TOTAL | | 78.8900 | 1,718.39 | Fed Income Tax 120.90 | Chkg 954 1,438.14 |
| | | | | | CA Disability 18.90 | Net Pay 1,438.14 |

**** CREW CREW / 204 KINGS CANYON POPEYES #12070 / 200 STORE

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | WITHHOLDINGS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|
| Aguirre, Fernanda 23305 | Hourly | 20.0000 | 32.8100 | 656.20 | Social Security 40.68 | Direct Deposit # 17530 |
| | EMPLOYEE TOTAL | | 32.8100 | 656.20 | Medicare 9.51 | Check Amt 0.00 |
| | | | | | Fed Income Tax 9.47 | Chkg 641 589.32 |
| | | | | | CA Disability 7.22 | Net Pay 589.32 |

Period Start - End Date    Check Date
04/01/24 - 04/14/24    04/19/24

# PAYROLL JOURNAL

0942 1212-3491   California QSR Management Inc

**** CREW CREW / 204 KINGS CANYON POPEYES #12070 / 200 STORE (cont.)

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Don Diego, Victor.... 2348 | Hourly | 20.0000 | 46.3500 | 927.00 | | Social Security 5747; Medicare 1344; CA Income Tax 1145; CA Disability 1020 — 9259 | | Direct Deposit # 17531; Check Amt 0.00; Chkg 061 834.44 — Net Pay 83444 |
| Flores, Priscilla 23406 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 46.3500 / 43.3700 | 927.00 / 867.40 | | Social Security 5378; Medicare 1258; CA Income Tax 1614; CA Disability 954 | | Direct Deposit # 17532; Check Amt 0.00; Chkg 088 781.36 — Net Pay 78136 |
| Kaur, Simran 23395 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 43.3700 / 20.9600 | 867.40 / 419.60 | | Social Security 8604; Medicare 2601; CA Disability 608 / 462 | | Direct Deposit # 17533; Check Amt 0.00; Chkg 405 382.89 — Net Pay 38289 |
| Lacy, Shanae D 23514 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 20.9800 / 33.0900 | 419.60 / 661.80 | | 3671; Social Security 4130 CSUP1; Medicare 959; CA Disability 728 | 55.96 | Direct Deposit # 17534; Check Amt 0.00; Chkg 648 547.93 — Net Pay 54793 |
| Leon, Juan R 21653 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 33.0900 / 33.5300 | 661.80 / 670.60 | | 5791; Social Security 4156; Medicare 972; CA Disability 738 | 55.96 | Direct Deposit # 17535; Check Amt 0.00; Chkg 175 611.92 — Net Pay 61192 |
| Manriquez Ruiz, J... 23515 | Hourly / Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 33.5300 / 47.6300 / 4.4200 | 670.60 / 952.60 / 88.40 | | 5668; Social Security 6454; Medicare 1509; Fed Income Tax 4661; CA Income Tax 1398; CA Disability 1145 | | Direct Deposit # 17536; Check Amt 0.00; Chkg 314 887.35 — Net Pay 88735 |
| Mergerson, Meique... 23584 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 52.0500 / 40.7400 | 1,041.00 / 814.80 | | 15366; Social Security 5051; Medicare 1182; CA Disability 636 | | Direct Deposit # 17537; Check Amt 0.00; Chkg 720 743.51 — Net Pay 74351 |
| Neri, Gisel 23611 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 40.7400 / 51.9400 | 814.80 / 1,038.80 | | 7129; Social Security 6440; Medicare 1506; Fed Income Tax 4835; CA Income Tax 762; CA Disability 1143 | | Direct Deposit # 17538; Check Amt 0.00; Chkg 663 891.74 — Net Pay 89174 |
| Rios, Juan J 23601 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 51.9400 / 43.2600 | 1,038.80 / 865.20 | | 14736; Social Security 5364; Medicare 1254; CA Income Tax 725; CA Disability 932 | | Direct Deposit # 17539; Check Amt 0.00; Chkg 577 782.25 — Net Pay 78225 |
| Rodriguez, Anthony 23534 | Hourly — EMPLOYEE TOTAL | 20.0000 / 20.0000 | 43.2600 / 16.2200 | 865.20 / 324.40 | | 8095; Social Security 2011; Medicare 431 | | Direct Deposit # 17540; Check Amt — Net Pay 76225 / 0.30 |

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43 AM
Period Start - End Date  04/01/24 - 04/19/24
Check Date
Payroll Journal
Page 8 of 18
PYR.JRN

0942 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

**** CREW CREW / 204 KINGS CANYON POPEYES #12070 | 200 STORE (cont.)

**Rodriguez, Anthony (cont.) 23534**

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CA Disability  3.57 | | Chkg 982  296.01 |
| Saenz, Dayla A 23458 | Hourly | EMPLOYEE TOTAL 20.0000 | 16.2200 / 8.9600 | 324.40 / 179.20 | | 26.39 / Social Security 11.11 / Medicare 2.60 / CA Disability 1.97 | | Net Pay / Direct Deposit # 17541  296.01 / Check Amt 0.00 / Chkg 829  163.52 |
| Serna, Evangelena H 23539 | Hourly | EMPLOYEE TOTAL 20.0000 | 8.8600 / 38.9700 | 175.20 / 779.40 | | 15.68 / Social Security 48.32 / Medicare 11.30 / Fed Income Tax 21.79 / CA Disability 6.57 | | Net Pay / Direct Deposit # 17542  163.52 / Check Amt 0.00 / Chkg 851  688.42 |
| Silva, James 23568 | Hourly / Overtime | EMPLOYEE TOTAL 20.0000 / 30.0000 | 38.9700 / 24.7400 / 2.9500 | 779.40 / 1,498.80 / 88.50 | | 89.16 / Social Security 22.98 / Medicare 113.98 / Fed Income Tax 100.00 / CA Disability 17.42 | | Net Pay / Direct Deposit # 17543  688.42 / Check Amt 0.00 / Chkg 138  1,321.07 |
| Thor, Kane K 23401 | Hourly | EMPLOYEE TOTAL 20.0000 | 77.5900 / 60.8600 | 1,558.30 / 1,217.20 | | 262.23 / Social Security 75.47 / Medicare 17.65 / CA Income Tax 13.10 / CA Disability 13.39 | | Net Pay / Direct Deposit # 17544  1,321.07 / Check Amt 0.00 / Chkg 989  1,097.59 |
| Vath, Vannarith 23587 | Hourly | EMPLOYEE TOTAL 20.0000 | 60.8600 / 42.2100 | 1,217.20 / 844.20 | | 119.61 / Social Security 52.34 / Medicare 12.24 / Fed Income Tax 26.27 / CA Income Tax 9.63 / CA Disability 9.29 | | Net Pay / Direct Deposit # 17545  1,097.59 / Check Amt 0.00 / Chkg 442  732.43 |
| Villarreal, Jonat... 23451 | Hourly / Hourly | EMPLOYEE TOTAL 20.0000 / 20.0000 | 42.2100 / 45.2100 / 11.1800 | 844.20 / 904.20 / 223.60 | | 111.77 / Social Security 63.72 / Medicare 14.90 / Fed Income Tax 47.03 / CA Income Tax 13.67 / CA Disability 11.31 | | Net Pay / Direct Deposit # 17546  732.43 / Check Amt 0.00 / Chkg 767  877.17 |
| William, Victoria L 23609 | Hourly | EMPLOYEE TOTAL 20.0000 | 51.3900 / 31.3700 | 1,027.80 / 627.40 | | 150.63 / Social Security 36.90 / Medicare 9.10 / Fed Income Tax 65.90 / CA Disability 6.90 | | Net Pay / Direct Deposit # 17547  877.17 / Check Amt 0.00 / Chkg 973  565.91 |
| Wooten, Warren V 23155 | Hourly | EMPLOYEE TOTAL 20.0000 | 31.3700 / 63.0000 | 627.40 / 1,260.00 | | 61.49 / Social Security 78.12 / Medicare 18.27 / Fed Income Tax 74.89 / CA Disability 13.96 | | Net Pay / Direct Deposit # 17548  565.91 / Check Amt 0.00 / Chkg 796  1,074.86 |

Period Start - End Date  04/01/24 - 04/14/24
Check Date  04/19/24

Filed 04/23/24     Case 24-11015     Doc 11

# PAYROLL JOURNAL

0942 1212-3491   California QSR Management Inc

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **** CREW CREW / 204 KINGS CANYON POPEYES #12070 / 200 STORE (cont.) | | | | | | | | |
| Wooten, Warren V (cont.) 23155 | | | | | | | | |
| EMPLOYEE TOTAL | | | 63.0000 | 1,260.00 | | 185.14 | | Net Pay   1,074.86 |
| **** GM GENERAL MANAGER / 204 KINGS CANYON POPEYES #12070 / 200 STORE | | | | | | | | |
| Bawsan, Melissa 22965 | Hourly | 21.5000 | 58.1300 | 1,250.00 | | Social Security 77.50; Medicare 18.13; CA Income Tax 5.07; CA Disability 13.75 | | GN   Check # 20240405   Check Amt 0.00   Check Amt 1,135.55 |
| EMPLOYEE TOTAL | | | 63.0000 | 1,250.00 | | 114.55 | | Net Pay   1,135.55 |
| **** SM SHIFT MANAGER / 204 KINGS CANYON POPEYES #12070 / 200 STORE | | | | | | | | |
| Alvarez, Destiny A 22874 | Hourly | 21.5000 | 1.0000 | 21.50 | | Social Security 101.67; Medicare 23.78; Fed Income Tax 120.47; CA Income Tax 37.78; CA Disability 18.04 | | Direct Deposit # 17549   Check Amt 0.00   Chkg 142   1,338.07 |
| | Hourly | 21.5000 | 74.0400 | 1,591.86 | | | | |
| | Overtime | 32.2500 | 0.8200 | 26.45 | | | | |
| EMPLOYEE TOTAL | | | 75.8600 | 1,639.81 | | 301.74 | | Net Pay   1,338.07 |
| Castro, Anissa P 23603 | Break Penalty | 21.5000 | 1.0000 | 21.50 | | Social Security 105.48; Medicare 24.67; Fed Income Tax 127.86; CA Income Tax 40.49; CA Disability 18.72 | | Direct Deposit # 17550   Check Amt 0.00   Chkg 687   1,384.18 |
| | Hourly | 21.5000 | 75.6600 | 1,626.69 | | | | |
| | Overtime | 32.2500 | 1.6500 | 53.21 | | | | |
| EMPLOYEE TOTAL | | | 78.3100 | 1,701.40 | | 317.22 | | Net Pay   1,384.18 |
| Montes, Nicolette A 23595 | Hourly | 21.5000 | 77.0600 | 1,656.79 | | Social Security 111.74; Medicare 26.13; Fed Income Tax 164.50; CA Income Tax 97.08; CA Disability 19.82 | | Direct Deposit # 17551   Check Amt 0.00   Chkg 798   1,382.97 |
| | Overtime | 32.2500 | 2.2500 | 72.56 | | | | |
| | Overtime | 32.2500 | 2.2600 | 72.89 | | | | |
| EMPLOYEE TOTAL | | | 81.5700 | 1,802.24 | | 419.27 | | Net Pay   1,382.97 |
| Smith, Alexis C 23597 | Break Penalty | 21.5000 | 1.0000 | 21.50 | | Social Security 104.66; Medicare 24.47; Fed Income Tax 126.25; CA Income Tax 38.90; CA Disability 18.57 | | Direct Deposit # 17552   Check Amt 0.00   Chkg 770   1,374.12 |
| | Hourly | 21.5000 | 76.0400 | 1,634.86 | | | | |
| | Overtime | 32.2500 | 0.9800 | 31.61 | | | | |
| EMPLOYEE TOTAL | | | 78.0200 | 1,687.97 | | 313.85 | | Net Pay   1,374.12 |
| **** AM ASSISTANT MANAGER / 205 MCKINLEY POPEYES #3351 / 200 STORE | | | | | | | | |
| Casillas, Marisela 21452 | Break Penalty | 22.0000 | 1.0000 | 22.00 | | Social Security 124.77; Medicare 29.17; CA Disability 22.14 | | Direct Deposit # 17553   Check Amt 0.00   Chkg 843   1,836.26 |
| | Hourly | 22.0000 | 80.0000 | 1,760.00 | | | | |
| | Overtime | 33.0000 | 6.9800 | 230.34 | | | | |
| EMPLOYEE TOTAL | | | 87.9800 | 2,012.34 | | 176.08 | | Net Pay   1,836.26 |
| **** CREW CREW / 205 MCKINLEY POPEYES #3351 / 200 STORE | | | | | | | | |
| Carranza, Anthony J 23412 | Hourly | 20.0000 | 39.4100 | 788.20 | | Social Security 48.87; Medicare 11.43; Fed Income Tax 22.67; CA Income Tax 8.40 | | Direct Deposit # 17554   Check Amt 0.00   Chkg 112   688.16 |

0942 1212-3491   California QSR Management Inc
Run Date 04/17/24   08:43 AM

Period Start - End Date   04/01/24 - 04/14/24
Check Date   04/19/24

Payroll Journal
Page 10 of 18
PYRJRN

0942 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

**** CREW CREW / 205 MCKINLEY POPEYES #3351 / 200 STORE (cont.)

| Employee Name / ID | Description | Rate | Hours | Earnings | Reimb & Other | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|---|---|
| Carranza, Anthony J (cont.) 23412 | | | | | | CA Disability 867 | | Net Pay 698.16 |
| Chapman, Dina 23606 | EMPLOYEE TOTAL | 20.0000 | | 798.20 | | | | Net Pay |
| | Break Penalty | 20.0000 | 10.0000 | 200.00 | | Social Security 7167 | | Direct Deposit #17555 0.00 |
| | Hourly | 20.0000 | 56.8000 | 1,136.00 | | Medicare 1676 | | Check Amt |
| | | | | | | CA Disability 1272 | | Chkg 639 1,054.85 |
| Illicete, Gregory J 23566 | EMPLOYEE TOTAL | 20.0000 | | 1,156.00 | | | | Net Pay |
| | Break Penalty | 20.0000 | 2.0000 | 40.00 | | Social Security 8792 | | Direct Deposit #17556 0.00 |
| | Hourly | 20.0000 | 68.9000 | 1,378.00 | | Medicare 2056 | | Check Amt |
| | | | | | | Fed Income Tax 9385 | | Chkg 657 1,172.05 |
| | | | | | | CA Income Tax 2802 | | |
| | | | | | | CA Disability 1560 | | |
| Jaime, Margarito F 21689 | Hourly | 20.0000 | 70.9000 | 1,418.00 / 1,389.60 | | Social Security 8617 | CSUP2 274.61 | Net Pay |
| | | | | | | Medicare 2018 | | Direct Deposit #17557 0.00 |
| | | | | | | CA Income Tax 2678 | | Check Amt |
| | | | | | | CA Disability 1529 | | Chkg 187 966.79 |
| Loman, Marvin L 23404 | Hourly | 20.0000 | 69.4900 | 1,389.60 / 544.60 | | Social Security 3376 | 274.61 | Net Pay |
| | | | | | | Medicare 790 | | Direct Deposit #17558 0.00 |
| | | | | | | CA Disability 599 | | Check Amt Chkg 558 496.95 |
| Minjares, Rudy A 23616 | EMPLOYEE TOTAL | 20.0000 | | 544.60 | | | | Net Pay |
| | Break Penalty | 20.0000 | 10.0000 | 200.00 | | Social Security 7072 | | Direct Deposit #17559 0.00 |
| | Hourly | 20.0000 | 56.0300 | 1,120.60 | | Medicare 1654 | | Check Amt |
| | | | | | | Fed Income Tax 6036 | | Chkg 186 970.17 |
| | | | | | | CA Income Tax 1036 | | |
| | | | | | | CA Disability 1255 | | |
| Webb, James E 23442 | EMPLOYEE TOTAL | 20.0000 | 55.5700 | 1,140.660 | | Social Security 6891 | | Net Pay |
| | Hourly | 20.0000 | | 1,111.40 | | Medicare 1612 | | Direct Deposit #17560 0.00 |
| | | | | | | Fed Income Tax 5796 | | Check Amt |
| | | | | | | CA Disability 1223 | | Chkg 040 957.08 |
| | EMPLOYEE TOTAL | | 555700 | 1,111.40 | | 15432 | | Net Pay 957.08 |

**** SM SHIFT MANAGER / 205 MCKINLEY POPEYES #3351 / 200 STORE

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Davenport, Noah 23192 | Hourly | 21.5000 | 69.6600 | 1,497.69 | Social Security 9286; Medicare 2172; CA Disability 1647 | Direct Deposit #17561; Check Amt Chkg 484 1,366.64 |
| | EMPLOYEE TOTAL | | 69.6600 | 1,497.69 | | Net Pay 1,366.64 |

**** 206 CEDAR POPEYES #10775 / 200 STORE

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Saghir Luna, Naci... 12134 | Hourly | 20.0000 | 53.7100 | 1,074.20 | Social Security 6660; Medicare 1558; Fed Income Tax 5260; CA Income Tax 1498; CA Disability 1182 | Direct Deposit #17562; Check Amt Chkg 303 821.82; Chkg 389 91.29 |

0942 1212-3491   California QSR Management Inc

# PAYROLL JOURNAL

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**\*\*\*\* 206 CEDAR POPEYES #10775 / 200 STORE (cont.)**
Saghir Luna, Nacim A (cont.)
12134

**Schaaf, Unique**
23044

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| EMPLOYEE TOTAL | | 53.7100 | 1,074.20 | | | Net Pay 912.91 |
| Hourly | 21.5000 | 53.4700 | 1,149.61 | Social Security | 161.29 | Direct Deposit # 17563 |
| Hourly | 21.5000 | | 570.40 | Medicare | 129.82 | Check Amt 0.00 |
| Overtime | 32.2500 | 0.4100 | 13.22 | Fed Income Tax | 26.99 | Chkg 574 1,634.15 |
| Overtime | 32.2500 | 8.2300 | 265.42 | CA Income Tax | 163.53 | Chkg 282 |
| | | | | CA Disability | 26.96 | |
| | | | | | 21.39 | |
| EMPLOYEE TOTAL | | 88.6400 | 1,998.65 | | 364.50 | Net Pay 1,634.15 |

**\*\*\*\* AM ASSISTANT MANAGER / 206 CEDAR POPEYES #10775 / 200 STORE**

**King, Ke Rena E**
22861

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 23.0000 | 69.3100 | 1,594.13 | Social Security | 105.53 | Net Pay 1,396.89 |
| Overtime | 34.5000 | 3.1500 | 107.99 | Medicare | 24.68 | Direct Deposit # 17564 |
| | | | | Fed Income Tax | 122.99 | Check Amt 0.00 |
| | | | | CA Income Tax | 26.35 | Chkg 750 1,396.89 |
| | | | | CA Disability | 18.72 | |
| EMPLOYEE TOTAL | | 72.4400 | 1,702.12 | | 306.23 | Net Pay 1,396.89 |

**\*\*\*\* CREW CREW / 206 CEDAR POPEYES #10775 / 200 STORE**

**Aguilar Jaculinde....**
23499

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 11.8100 | 236.20 | Social Security | 14.64 | Direct Deposit # 17565 |
| | | | | Medicare | 3.43 | Check Amt 0.00 |
| | | | | CA Disability | 2.60 | Chkg 965 215.53 |
| EMPLOYEE TOTAL | | 11.8100 | 236.20 | | | Net Pay 215.53 |

**Aguirre, Miguel**
23166

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 11.8100 | 296.20 | Social Security | 20.87 | Net Pay 364.64 |
| | | 19.9800 | 399.60 | Medicare | 5.79 | Direct Deposit # 17566 |
| | | | | CA Disability | 4.40 | Check Amt 0.00 |
| | | | | | | Chkg 247 182.32 |
| | | | | | | Savg 151 182.32 |
| EMPLOYEE TOTAL | | 19.9800 | 399.60 | | | |

**Arana, Mia A**
23604

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 19.9800 | 399.60 | Social Security | 34.88 | Net Pay 634.11 |
| | | 37.6000 | 752.00 | Medicare | 10.91 | Direct Deposit # 17567 |
| | | | | Fed Income Tax | 52.09 | Check Amt 0.00 |
| | | | | CA Disability | 6.27 | Chkg 523 634.11 |
| EMPLOYEE TOTAL | | 37.6000 | 752.00 | | | |

**Corona, Stella**
1315

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 37.6000 | 752.00 | Social Security | 117.89 | Net Pay 931.94 |
| | | 56.7300 | 1,134.60 | Medicare | 16.45 | Direct Deposit # 17568 |
| | | | | Fed Income Tax | 99.54 | Check Amt 0.00 |
| | | | | CA Income Tax | 3.94 | Chkg 700 931.94 |
| | | | | CA Disability | 12.48 | Chkg 378 |
| EMPLOYEE TOTAL | | 56.7300 | 1,134.60 | | | |

**Cortes, Maira**
23113

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 56.7300 | 1,134.60 | Social Security | 70.30 | Net Pay 1,055.87 |
| | | 63.1400 | 1,262.80 | Medicare | 18.31 | Direct Deposit # 17569 |
| | | | | Fed Income Tax | 75.23 | Check Amt 0.00 |
| | | | | CA Income Tax | 21.20 | Chkg 480 1,055.87 |
| | | | | CA Disability | 13.89 | |
| EMPLOYEE TOTAL | | 63.1400 | 1,262.80 | | 202.95 | |

**Figueroa, Angel L**
23490

| Description | Rate | Hours | Earnings | Withholdings | | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 63.1400 | 1,262.80 | Social Security | 20.93 | Net Pay 1,085.87 |
| | | 6.4500 | 129.00 | Medicare | 1.87 | Direct Deposit # 17570 |
| | | | | | | Check Amt 0.00 |

0942 1212-3491   California QSR Management Inc
Run Date 04/17/24  08:43 AM

Period Start - End Date   04/01/24 - 04/14/24
Check Date                04/19/24

Payroll Journal
Page 12 of 18
PYRJRN

0942 1212-3491   California QSR Management Inc

# PAYROLL JOURNAL

**** CREW CREW / 206 CEDAR POPEYES #10775 / 200 STORE (cont.)

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Figueroa, Angel L (cont.) 23490 | | | | | | CA Disability 1.42 | | Chkg 173 117.71 / Chkg 066 117.71 |
| Garcia-Valdovinos... 23468 | Hourly | EMPLOYEE 20.0000 TOTAL | 64.5000 / 4.4800 | 128.00 / 89.60 | | Social Security 11.29 / 5.56 / Medicare 1.29 / CA Disability 0.99 | | Net Pay / Direct Deposit #17571 0.00 / Check Amt 81.76 / Chkg 560 81.76 |
| Gonzalez, Elijah A 23620 | Hourly | EMPLOYEE 20.0000 TOTAL | 44800 / 4.4000 | 89.60 / 88.00 | | Social Security 5.46 / 1.28 / Medicare 0.97 / CA Disability | | Net Pay / Direct Deposit #17572 0.00 / Check Amt 80.29 / Savg 141 80.29 |
| Haynie, Jashelle L 12477 | Hourly | EMPLOYEE 20.0000 TOTAL | 44000 / 52.5300 | 88.00 / 1,050.60 | | Social Security 65.14 / Medicare 15.23 / Fed Income Tax 49.76 / CA Income Tax 8.08 / CA Disability 11.56 | | Net Pay / Direct Deposit #17573 0.00 / Check Amt 900.83 / Chkg 950 900.83 |
| Hughes, Mr Jordan N 23552 | Hourly | EMPLOYEE 20.0000 TOTAL | 52.5300 / 9.2300 | 1,050.60 / 184.60 | | Social Security 14.977 / 11.45 / Medicare 2.68 / 2.03 / CA Disability | | Net Pay / Direct Deposit #17574 0.00 / Check Amt 168.44 / Chkg 535 168.44 |
| Larionne, Mya 23432 | Hourly | EMPLOYEE 20.0000 TOTAL | 9.2300 / 32.7000 | 184.60 / 654.00 | | Social Security 40.55 / 9.49 / Medicare 9.25 / Fed Income Tax 7.19 / CA Disability | | Net Pay / Direct Deposit #17575 0.00 / Check Amt 587.52 / Chkg 644 / Chkg 368 587.52 |
| Molina, Jordan G 21347 | Hourly / Overtime | EMPLOYEE 20.0000 / 30.0000 TOTAL | 32.7000 / 75.0900 / 0.7400 | 654.00 / 1,501.80 / 22.20 | | Social Security 96.48 / 94.49 / Medicare 22.10 / Fed Income Tax 106.57 / CA Income Tax 26.60 / CA Disability 16.16 | | Net Pay / Direct Deposit #17576 0.00 / Check Amt 1,257.48 / Chkg 684 1,257.48 |
| Moore V, George 23607 | Hourly | EMPLOYEE 20.0000 TOTAL | 75.8300 / 33.6000 | 1,524.00 / 672.00 | | 26652 / Social Security 41.86 / Medicare 9.74 / Fed Income Tax 110.95 / CA Disability 7.39 | | Net Pay / Direct Deposit #17577 1.25 / Check Amt 602.16 / Chkg 691 602.16 |
| Nunez Fema, Inez 23130 | Hourly | EMPLOYEE 20.0000 TOTAL | 33.6000 / 28.4700 | 672.00 / 569.40 | | Social Security 35.30 / 8.26 / Medicare 0.79 / Fed Income Tax / CA Disability 6.26 | | Net Pay / Direct Deposit #17578 0.00 / Check Amt 518.79 / Chkg 935 518.79 |
| EMPLOYEE TOTAL | | | 28.4700 | 569.40 | | 50.81 | | Net Pay 518.79 |

0942 1212-3491 California QSR Management Inc
Run Date 04/17/24 08:43 AM
Period Start - End Date 04/01/24 - 04/14/24
Check Date 04/19/24
Payroll Journal
Page 13 of 18
PYRJRN

0942 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

**** CREW CREW / 206 CEDAR POPEYES #10775 / 200 STORE (cont.)

| Employee Name / ID | Description | Rate | Hours | Earnings | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|---|
| OBrien, Chanel C / 23433 | Hourly | 20.0000 | 69.2000 | 1,384.00 | Social Security 85.80 · Medicare 20.07 · Fed Income Tax 88.77 · CA Income Tax 26.53 · CA Disability 15.22 | | Direct Deposit #17579 · Check Amt 0.00 · Chkg 504 1,146.81 · **Net Pay 1,146.81** |
| | EMPLOYEE TOTAL | | 69.2000 | 1,384.00 | | | |
| Otero, Bobby D / 19316 | Hourly | 20.0000 | 59.0900 | 1,181.80 | Social Security 73.27 · Medicare 17.13 · Fed Income Tax 65.51 · CA Income Tax 3.18 · CA Disability 13.00 | | Direct Deposit #17580 · Check Amt 0.00 · Chkg 671 1,009.71 · **Net Pay 1,009.71** |
| | EMPLOYEE TOTAL | | 59.0900 | 1,181.80 | | | |
| Potts, Daerrone W / 22847 | Hourly | 20.0000 | 53.8400 | 1,076.80 | Social Security 66.76 · Medicare 15.62 · Fed Income Tax 52.91 · CA Income Tax 14.75 · CA Disability 11.84 | CSUP1  139.84 | Direct Deposit #17581 · Check Amt 0.00 · Chkg 515 775.08 · **Net Pay 775.08** |
| | EMPLOYEE TOTAL | | 53.8400 | 1,076.80 | | 139.84 | |
| Preciado, Elizabe... / 23510 | Break Penalty | 20.0000 | 1.0000 | 20.00 | Social Security 88.26 · Medicare 20.86 · Fed Income Tax 96.49 · CA Income Tax 28.99 · CA Disability 15.84 | | Direct Deposit #17582 · Check Amt 0.00 · Chkg 395 1,188.52 · **Net Pay 1,188.52** |
| | Hourly | 20.0000 | 44.8300 | 896.60 | | | |
| | Hourly | 20.0000 | 26.1700 | 523.40 | | | |
| | EMPLOYEE TOTAL | | 72.0000 | 1,440.00 | | | |
| Ramirez, Jovita / 1336 | Hourly | 20.0000 | 28.1900 | 563.80 | Social Security 34.95 · Medicare 8.18 · Fed Income Tax 0.23 · CA Disability 6.20 | | Direct Deposit #17583 · Check Amt 0.00 · Chkg 032 514.24 · **Net Pay 514.24** |
| | EMPLOYEE TOTAL | | 28.1900 | 563.80 | | | |
| Rodriguez Chavez,... / 23492 | Hourly | 20.0000 | 58.6600 | 1,173.20 | Social Security 72.74 · Medicare 17.01 · Fed Income Tax 64.48 · CA Income Tax 11.16 · CA Disability 12.91 | | Direct Deposit #17584 · Check Amt 0.00 · Chkg 494 994.80 · **Net Pay 994.80** |
| | EMPLOYEE TOTAL | | 58.6600 | 1,173.20 | | | |
| Simpson, Larue W / 23378 | Hourly | 20.0000 | 2.1500 | 43.00 | Social Security 17.63 · Medicare 4.24 · CA Disability 1.90 | 1070PX401 EEPRE  13.81 | Direct Deposit #17585 · Check Amt 0.00 · Chkg 086 71.84 · Chkg 534 71.85 · **Net Pay 994.90** |
| | Hourly | 20.0000 | 64.8000 | 1,129.60 | | | |
| | EMPLOYEE TOTAL | | | | | 13.81 | |
| Stamp, Rashell / 23083 | Hourly | 20.0000 | 60.3000 | 1,206.00 | Social Security 74.90 · Medicare 17.51 · Fed Income Tax 66.55 · CA Income Tax 18.76 · CA Disability 13.29 | | Direct Deposit #17586 · Check Amt 0.00 · Chkg 017 1,014.87 · **Net Pay 1,014.87** |
| | EMPLOYEE TOTAL | | 60.3000 | 1,206.00 | 191.13 | | |

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43AM

Period Start - End Date  04/01/24 - 04/14/24
Check Date  04/19/24

Payroll Journal
Page 14 of 18
PYRJRN

0942 1212-3491  California QSR Management Inc

# PAYROLL JOURNAL

| Employee Name / ID | Description | Rate | Hours | Earnings | Reimb & Other Payments | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|---|---|
| **** CREW CREW / 206 CEDAR POPEYES #10775 / 200 STORE (cont.) | | | | | | | | |
| Woods, Enoch L 23565 | Hourly | 20.0000 | 42.9000 | 858.00 | | Social Security 53.19; Medicare 12.44; Fed Income Tax 29.56; CA Income Tax 9.93; CA Disability 9.44 | | Direct Deposit # 17587; Check Amt 0.00; Chkg 896 743.35 |
| EMPLOYEE TOTAL | | | 42.9000 | 858.00 | | 114.56 | | Net Pay 743.35 |
| **** SM SHIFT MANAGER / 206 CEDAR POPEYES #10775 / 200 STORE | | | | | | | | |
| Rodriguez, Nichol... 23600 | Hourly; Overtime | 21.5000; 32.2500 | 77.5400; 0.2200 | 1,667.11; 7.10 | | Social Security 103.80; Medicare 24.27; Fed Income Tax 124.60; CA Income Tax 38.30; CA Disability 16.82 | | Direct Deposit # 17588; Check Amt 0.00; Chkg 093 1,363.82 |
| EMPLOYEE TOTAL | | | 77.7600 | 1,674.21 | | | | Net Pay 1,363.82 |
| Solayao, Sarah Ma... 22735 | Hourly; Hourly; Hourly; Overtime | 23.0000; 23.0000; 23.0000; 34.5000 | 7.2000; 7.9700; 61.1300; 0.0800 | 165.60; 183.31; 1,405.30; 2.76 | | Social Security 103.92; Medicare 24.30; Fed Income Tax 124.83; CA Income Tax 38.38; CA Disability 16.84 | PA MED EE PRE 80.83 | Direct Deposit # 17589; Check Amt 0.00; Chkg 521 1,365.27 |
| EMPLOYEE TOTAL | | | 76.3500 | 1,756.97 | | 310.87 | 80.83 | Net Pay 1,365.27 |
| **** 207 TURLOCK POPEYES #13544 / 200 STORE | | | | | | | | |
| McLeod, Alexander H 22962 | Hourly | 20.0000 | 58.4200 | 1,168.40 | | Social Security 72.44; Medicare 16.94; Fed Income Tax 63.90; CA Income Tax 17.04; CA Disability 12.85 | | Direct Deposit # 17590; Check Amt 0.00; Chkg 131 985.23 |
| EMPLOYEE TOTAL | | | 58.4200 | 1,168.40 | | 183.17 | | Net Pay 985.23 |
| **** AM ASSISTANT MANAGER / 207 TURLOCK POPEYES #13544 / 200 STORE | | | | | | | | |
| Dussart, Mariah 23377 | Hourly | 23.0000 | 65.8400 | 1,514.32 | | Social Security 93.89; Medicare 21.96; Fed Income Tax 105.41; CA Disability 16.66 | | Direct Deposit # 17591; Check Amt 0.00; Chkg 453 1,276.40 |
| EMPLOYEE TOTAL | | | 65.8400 | 1,514.32 | | 237.92 | | Net Pay 1,276.40 |
| **** CREW CREW / 207 TURLOCK POPEYES #13544 / 200 STORE | | | | | | | | |
| Albrecht, Bailee 23243 | Hourly | 20.0000 | 33.3800 | 667.60 | | Social Security 41.39; Medicare 9.68; Fed Income Tax 10.61; CA Disability 7.34 | | Direct Deposit # 17592; Check Amt 0.00; Chkg 688 598.58 |
| EMPLOYEE TOTAL | | | 33.3800 | 667.60 | | 69.02 | | Net Pay 598.58 |
| Bishop, Jade V 23526 | Hourly | 20.0000 | 16.5900 | 331.60 | | Social Security 20.56; Medicare 4.81; CA Disability 3.65 | | Direct Deposit # 17593; Check Amt 0.00; Chkg 207 302.58 |
| EMPLOYEE TOTAL | | | 16.5900 | 331.60 | | 29.02 | | Net Pay 302.58 |
| Daleth, Jonathon A 23259 | Hourly | 20.0000 | 16.6800; 6.4700 | 331.80; 123.40 | | Social Security 8.02; Medicare 1.88; CA Disability 1.42 | | Direct Deposit # 17594; Check Amt 0.00; Chkg 857 118.08 |

Period Start - End Date  04/01/24 - 04/14/24
Check Date  04/19/24

# PAYROLL JOURNAL

0942 1212-3491  California QSR Management Inc

**** CREW CREW / 207 TURLOCK POPEYES #13544 / 200 STORE (cont.)
Daleth, Jonathon A (cont.)
23259

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Garcia, Joseph W 23605 | Hourly | 20.0000 | 11.7500 | 234.60 | | Social Security 14.55 / Medicare 3.61 / CA Disability 2.58 | | Net Pay 118.08 / Direct Deposit # 17595 / Check Amt 0.00 / Chkg 211 214.06 |
| | EMPLOYEE TOTAL | | 65.4700 | 1234.40 | | 11.32 | | 214.06 |
| Gerke, Makayla J 23250 | Hourly | 20.0000 | 39.0200 | 780.40 | | Social Security 48.38 / Medicare 11.32 / Fed Income Tax 19.55 / CA Income Tax 7.71 / CA Disability 8.58 | 23.41 PX401 EEPRE | Net Pay / Direct Deposit # 17596 / Check Amt 0.00 / Chkg 282 661.45 |
| | EMPLOYEE TOTAL | | 11.7300 | 234.60 | | 20.54 | 23.41 | 661.45 |
| Hudak, Roland W 23617 | Hourly | 20.0000 | 24.2700 | 485.40 | | Social Security 30.10 / Medicare 7.04 / CA Disability 5.34 | | Net Pay 66.45 / Direct Deposit # 17597 / Check Amt 0.00 / Chkg 773 442.92 |
| | EMPLOYEE TOTAL | | 39.0200 | 780.40 | | 95.54 | | 442.92 |
| Hurd, Jesse R 23508 | Hourly | 20.0000 | 32.3700 | 647.40 | | Social Security 40.14 / Medicare 9.39 / CA Disability 7.12 | 295.38 CSUP1 | Net Pay / Direct Deposit # 17598 / Check Amt 0.00 / Chkg 513 295.37 |
| | EMPLOYEE TOTAL | | 24.2700 | 485.40 | | 42.48 | 295.38 | 295.37 |
| Infante, Luis A 23486 | Hourly | 20.0000 | 35.9100 | 718.20 | | Social Security 44.53 / Medicare 10.41 / CA Disability 7.90 | | Net Pay 29.37 / Direct Deposit # 17599 / Check Amt 0.00 / Chkg 885 655.36 |
| | EMPLOYEE TOTAL | | 32.3700 | 647.40 | | 56.66 | 295.38 | 655.36 |
| Medeiros, Teneal E 23594 | Hourly | 20.0000 | 27.2100 | 544.20 | | Social Security 33.74 / Medicare 7.88 / CA Disability 5.99 | | Net Pay 655.36 / Direct Deposit # 17600 / Check Amt 0.00 / Chkg 280 496.58 |
| | EMPLOYEE TOTAL | | 35.9100 | 718.20 | | 62.84 | | 496.58 |
| Moreno, Karen A 23574 | Hourly | 20.0000 | 49.7400 | 994.80 | | Social Security 61.68 / Medicare 14.42 / CA Disability 10.94 | | Net Pay 496.58 / Direct Deposit # 17601 / Check Amt 0.00 / Savg 946 907.76 |
| | EMPLOYEE TOTAL | | 27.2100 | 544.20 | | 47.62 | | 907.76 |
| Morris, Sean D 23530 | Hourly | 20.0000 | 50.3900 | 1007.80 | | Social Security 62.46 / Medicare 14.61 / Fed Income Tax 44.63 / CA Income Tax 7.14 / CA Disability 11.09 | | Net Pay 907.76 / Direct Deposit # 17602 / Check Amt 0.00 / Chkg 129 867.85 |
| | EMPLOYEE TOTAL | | 49.7400 | 994.80 | | 87.94 | | 867.85 |
| Mosqueda, Antonio 23546 | Hourly | 20.0000 | 37.1000 | 742.00 | | Social Security 46.00 / Medicare 10.76 / Fed Income Tax 59.05 / CA Income Tax 7.36 / CA Disability 8.16 | | Net Pay 867.85 / Direct Deposit # 17603 / Check Amt 0.00 / Chkg 730 651.85 |
| | EMPLOYEE TOTAL | | 50.3900 | 1007.80 | | 139.56 | | 651.85 |

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43 AM

Period Start - End Date   04/01/24 - 04/19/24
Check Date   04/19/24

Payroll Journal
Page 16 of 18
PYRJRN

# PAYROLL JOURNAL

0942 1212-3491  California QSR Management Inc

Column headings:

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION / RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

---

**\*\*\*\* CREW CREW / 207 TURLOCK POPEYES #13544 / 200 STORE (cont.)**

### Mosqueda, Antonio (cont.) — 23546

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| EMPLOYEE TOTAL | | 37.1000 | 742.00 | | 90.35 | Net Pay 651.65 |

### Mosqueda, Tanya G — 9198

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 42.9000 | 858.00 | Social Security | 53.19 | Net Pay |
| EMPLOYEE TOTAL | | 42.9000 | 858.00 | Medicare | 12.44 | Direct Deposit # 17604 |
| | | | | CA Income Tax | 3.84 | Check Amt 0.00 |
| | | | | CA Disability | 9.44 | Chkg 101   779.09 |
| | | | | | 78.91 | |

### Souza, Rusty B — 23354

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 72.8100 | 1,456.20 | Social Security | 90.28 | Net Pay |
| EMPLOYEE TOTAL | | 72.8100 | 1,456.20 | Medicare | 21.12 | Direct Deposit # 17605 |
| | | | | Fed Income Tax | 61.39 | Check Amt 0.00 |
| | | | | CA Income Tax | 14.14 | Chkg 866   1,073.58 |
| | | | | CA Disability | 16.02 | Chkg 403   79.87 |
| | | | | | 202.95 | Chkg 788   100.00 |
| | | | | | | 1,253.25 |

### Spadafore, Jayme E — 23542

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 55.3900 | 707.80 | Social Security | 43.89 | Net Pay |
| EMPLOYEE TOTAL | | 55.3900 | 707.80 | Medicare | 10.26 | Direct Deposit # 17606 |
| | | | | CA Income Tax | 6.63 | Check Amt 0.00 |
| | | | | CA Disability | 7.79 | Chkg 568   639.23 |
| | | | | | 68.57 | 639.23 |

---

**\*\*\*\* SM SHIFT MANAGER / 207 TURLOCK POPEYES #13544 / 200 STORE**

### Gonzalez, Angel D — 23114

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 21.5000 | 77.4300 | 1,664.75 | Social Security | 106.50 | Direct Deposit # 17607 |
| Overtime | 32.2500 | 1.6400 | 52.89 | Medicare | 24.91 | Check Amt 0.00 |
| EMPLOYEE TOTAL | | 79.0700 | 1,717.64 | Fed Income Tax | 129.81 | Chkg 362   1,396.04 |
| | | | | CA Income Tax | 41.49 | |
| | | | | CA Disability | 18.88 | |
| | | | | | 321.60 | |

### Reeves, Madison M — 23449

| Description | Rate | Hours | Earnings | Withholdings | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Hourly | 21.5000 | 64.4200 | 1,385.03 | Social Security | 85.87 | Net Pay |
| EMPLOYEE TOTAL | | 64.4200 | 1,385.03 | Medicare | 20.08 | Direct Deposit # 17608 |
| | | | | Fed Income Tax | 88.90 | Check Amt 0.00 |
| | | | | CA Income Tax | 22.48 | Chkg 905   1,151.46 |
| | | | | CA Disability | 15.24 | Net Pay |
| | | | | | 232.57 | 1,151.46 |

---

### COMPANY TOTALS
136 Person(s)
136 Transaction(s)

| Description | Hours | Earnings | Withholdings | Amount | Deductions | Amount | Net Pay Allocations |
|---|---|---|---|---|---|---|---|
| Break Penalty | 12.0000 | 257.00 | Social Security | 8,512.86 | CSUP1 | 491.18 | Check Amt 1,517.53 |
| Hourly | 6,010.0500 | 125,699.70 | Medicare | 1,990.90 | CSUP2 | 274.61 | Dir Dep 115,526.50 |
| Salary | | 7,057.69 | Fed Income Tax | 5,512.26 | PIA MED EE PR | 259.81 | |
| Doubletime | 7.5300 | 396.69 | CA Income Tax | 1,619.00 | PX401 EEPRE | 343.27 | |
| Overtime | 86.5200 | 3,274.04 | CA Disability | 1,510.35 | | | |
| PSL-CA | 22.5000 | 515.75 | | 19,144.97 | | | Net Pay |
| Vacation | 14.0000 | 357.00 | | | | | 117,044.03 |
| COMPANY TOTAL | 6,152.6000 | 137,557.87 | | | | | |

Period Start - End Date   04/01/24   04/19/24
Check Date   04/14/24

# PAYROLL JOURNAL

0942 1212-3491  California QSR Management Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

Employer Liabilities

| | | |
|---|---|---|
| Social Security | 8,512.45 | |
| Medicare | 1,990.82 | |
| Fed Unemploy | 443.17 | |
| CA Unemploy | 2,954.16 | |
| CA Emp Tran | 73.85 | |
| TOTAL EMPLOYER LIABILITY | 13,974.45 | |
| TOTAL TAX LIABILITY | 33,119.42 | |

(IC) = Independent Contractor

0942 1212-3491  California QSR Management Inc
Run Date 04/17/24  08:43 AM

Period Start - End Date   04/01/24 - 04/14/24
Check Date                04/19/24

**EXHIBIT 2**

2

MICHAEL JAY BERGER (State Bar # 100291)
SOFYA DAVTYAN (State Bar # 259544)
LAW OFFICES OF MICHAEL JAY BERGER
9454 Wilshire Boulevard, 6th Floor
Beverly Hills, California 90212
T: 1.310.271.6223 | F: 1.310.271.9805
E: Michael.Berger@bankruptcypower.com
E: Sofya Davtyan@bankruptcypower.com

*Proposed* Attorneys for Debtor
Pinnacle Foods of California LLC

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| In re | CASE NO.: 1:24-bk-11015 |
| | DC No.: MJB-1 |
| Pinnacle Foods of California LLC, | Chapter 11 (Subchapter V) |
| Debtor and Debtor-in-Possession. | Date: April 24, 2024<br>Time: 11:30 a.m.<br>Place: 2500 Tulare Street, Suite 2501<br>Fresno, CA 93721 |
| | Judge: Hon. René Lastreto II |

## ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES

At Fresno, in the Eastern District of California.

The Motion for Order Authorizing Payment of Wages and Related Expenses ("Payroll Motion") duly came on for hearing before the Court on April 24, 2024 at 11:30 a.m. At the hearing an appearance was entered by Michael Jay Berger for the Debtor. Other appearances are as of the record.

Prior to the hearing the Court received and reviewed the Payroll Motion and the supporting documents.

The Court, having fully considered the matter and finding the payment of wages and related expenses is for and in the best interests of the estate, and good

1

ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES

2

cause appearing,

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED as follows:

1. The Motion is granted.

2. The fourteen-day stay applicable to any order approving the use of estate property imposed by Bankruptcy Rules 6004(h) is WAIVED.

3. The 21-day time-period imposed by Bankruptcy Rule 6003 is WAIVED.

IT IS SO ORDERED.

Dated: _____

_____
Judge of the United States Bankruptcy Court

ORDER AUTHORIZING PAYMENT OF WAGES AND RELATED EXPENSES